# Exhibit 4



## 2021CVS4094 : United Therapeutics Corp. v. Liquidia Techs., Inc.
### NORTH CAROLINA BUSINESS COURT - DURHAM

| | | | | |
|---|---|---|---|---|
| **Case Number** | 2021CVS4094 | | **Plaintiff** | Lung Biotechnology PBC et al |
| **Case County** | DURHAM | | **Defendant** | Liquidia Technologies, Inc. et al |
| **Case Type** | Mandatory Complex Business Case | | **Judge** | Julianna Theall Earp |
| **Status** | ACTIVE | | **Court Location** | Greensboro |
| **Filing Date** | 12-10-2021 | | | |
| **Designation Date** | 12-13-2021 | | | |

⊞ Show/Hide Participants

⊞ Show/Hide Events

| File Date | Case History |
|---|---|
| 04-09-2025 04:59:28 PM | Public Version of ECF No. 212.11 - Exhibit 11 - Dr. Roscigno Resignation Letter<br> 381 Other Filing |
| 04-09-2025 04:56:14 PM | Public Redacted Version of ECF No. 212.10 - Exhibit 10 - UTC Clinical Study Agreement<br> 380 Other Filing |
| 04-09-2025 04:51:33 PM | Public Redacted Version of ECF No. 212.9 - Exhibit 9 - UTC Consulting Agreement<br> 379 Other Filing |
| 04-09-2025 04:47:54 PM | Public Redacted Version of ECF No. 212.8 - Exhibit 8 - UTC Employment Agreement<br> 378 Other Filing |
| 04-09-2025 04:41:01 PM | Public Redacted Version of ECF No. 212.7 - Exhibit 7 - UTC Employment Agreement<br> 377 Other Filing |
| 04-09-2025 04:11:12 PM | Public Version of ECF No. 212.6 – Exhibit 6 - Affidavit of Dr. Roscigno<br> 376 Other Filing |
| 04-09-2025 04:06:15 PM | Public Version of ECF No. 212.5 - Exhibit 5 - Deposition Testimony of Dr. Roscigno<br> 375 Other Filing |
| 04-09-2025 04:02:18 PM | Public Version of ECF No. 212.4 - Exhibit 4 - Deposition Testimony of UTC's A. Friedrich<br> 374 Other Filing |
| 04-09-2025 03:55:29 PM | Public Redacted Version of ECF No. 213 - MEMORANDUM IN SUPPORT OF DEFENDANT DR. ROBERT ROSCIGNO'S MOTION FOR SUMMARY JUDGMENT<br> 373 Other Filing |
| 03-26-2025 04:37:51 PM | Notice of Designation of Secure Leave for S. Carey<br> 372 Designation of Secure Leave |
| 12-20-2024 04:16:28 PM | Notice of Filing<br> 371 Notice of Filing<br> - 371.1 Corrected Appendix C to the Expert Report of David W. Feigal, Jr., M.D., M.P.H. |
| 11-21-2024 05:42:06 PM | Memorandum of Law in Support of Motions to Seal<br> 370 Brief in Support (except Summary Jmnt Motion) |
| 11-21-2024 05:37:08 PM | Public Index and Notice of Designation of Materials in Opposition to Motion to Exclude<br> 369 Notice of Filing<br> - 369.1 Exhibit A<br> - 369.2 Exhibit B<br> - 369.3 Exhibit C<br> - 369.4 Exhibit D<br> - 369.5 Exhibit E<br> - 369.6 Exhibit F<br> - 369.7 Exhibit G<br> - 369.8 Exhibit H<br> - 369.9 Exhibit I<br> - 369.10 Exhibit J<br> - 369.11 Exhibit K<br> - 369.12 Exhibit L<br> - 369.13 Exhibit M |
| 11-21-2024 05:19:42 PM | Public Version of Brief in Opposition to Motion to Exclude Feigal<br> 368 Response/Opposition Brief |

Public Version of Index and Notice of Designation of Materials in Opposition to Liquidia's Motion for Summary Judgment - Part 2

367 Notice of Filing
- 367.1 Tab 14 - Dep Ex 39 - Roscigno Journal Detailing Theft of UTC Contact Info
- 367.2 Tab 15 - Dep Ex 45 - Ctr for Drug Eval & Research App No. 22-387 Admin & Corr Docs
- 367.3 Tab 16 - Dep Ex 46 - Email re Preparation for FDA Inquiries
- 367.4 Tab 17 - Dep Ex 47 - Thoughts About What FDA May Ask Us About 861
- 367.5 Tab 18 - Dep Ex 48 - Email re HD Study Edits
- 367.6 Tab 19 - Dep Ex 50 - Synopsis of Phase II Treprostinil Study
- 367.7 Tab 20 - Dep Ex 109 - Email re submission input
- 367.8 Tab 21 - Dep Ex 110 - Email re NDA Review Planning
- 367.9 Tab 22 - Dep Ex 111 - NDA Review - Planning presentation
- 367.10 Tab 23 - Dep Ex 113 - Email re Liquidia's first NDA
- 367.11 Tab 24 - Dep Ex 124 - Email re Liquidia's first NDA
- 367.12 Tab 25 - Dep Ex 137 - TREPROSTINIL Inhalation Development
- 367.13 Tab 26 - Dep Ex 139 - Req for Designation of Drug as Orphan Drug
- 367.14 Tab 27 - Dep Ex 140 - Clinical Trial Protocol
- 367.15 Tab 28 - Dep Ex 145 - UTC New Drug Application
- 367.16 Tab 29 - Dep Ex 149 - Mtg Mins LungRx, Inc., & FDA Div Cardio-Renal Drug Prods
- 367.17 Tab 30 - Dep Ex 153 - Inhaled Treprostinil Bioavailability & Pharmacokinetic Data TRIUMPH-1 Inv Mtg
- 367.18 Tab 31 - Dep Ex 158 - BA Study Data (Preliminary Results)
- 367.19 Tab 32 - Dep Ex 160 - Triumph Development Plan v1.3
- 367.20 Tab 33 - Dep Ex 161 - Prelim Pharmacokinetic Analysis of Inhaled Treprostinil
- 367.21 Tab 34 - Dep Ex 162 - Projected Known 2005 Activities & Cost Estimates
- 367.22 Tab 35 - Dep Ex 169 - 2007-2010 Profits Growth Budget (Excel)
- 367.23 Tab 36 - Dep Ex 170 - LungRx Budget Tracking
- 367.24 Tab 37 - Dep Ex 171 - Projected Known 2005 Activities & Cost Estimates
- 367.25 Tab 38 - Dep Ex 172 - TRIUMPH Lung Rx Program Revised
- 367.26 Tab 39 - Dep Ex 224 - LungRx Clinical Trial Protocol Treprostinil Sodium for Inhalation
- 367.27 Tab 40 - Dep Ex 228 - Strategic Considerations & Launch Prep
- 367.28 Tab 41 - Dep Ex 246 - Metadata File Names & Paths
- 367.29 Tab 42 - Dep Ex 249 - Strategic Considerations & Launch Preparation
- 367.30 Tab 43 - Dep Ex 251 - Market Intel & Strategy Slide Deck
- 367.31 Tab 44 - Dep Ex 252 - Notes from FDA Mtg
- 367.32 Tab 45 - Dep Ex 253 - TRIUMPH Clinical Trial Protocol
- 367.33 Tab 46 - Dep Ex 254 - Aradigm Assessment
- 367.34 Tab 47 - Dep Ex 257 - Inhaled (detailed).doc edited slide deck
- 367.35 Tab 48 - Dep Ex 258 - 2005 TRIUMPH Activities & Cost Estimates
- 367.36 Tab 49 - Dep Ex 260 - Triumph Clinico-Regulatory Plan
- 367.37 Tab 50 - Dep Ex 261 - Authorship Rev Guidelines re LungRx Sponsored Studies to Supp TRIUMPH
- 367.38 Tab 51 - Dep Ex 263 - DHHS Letter to LungRx
- 367.39 Tab 52 - Dep Ex 265 - GeNO Application for Orphan Drug Designation
- 367.40 Tab 53 - Dep Ex 270 - Robert F Roscigno PhD CV
- 367.41 Tab 54 - Dep Ex 274 - Email re Finalize LOKI CDMC pre-IND Ques Mtg Req & Template
- 367.42 Tab 55 - Dep Ex 277 - Email re 861 Assumptions
- 367.43 Tab 56 - Dep Ex 279 - Liquidia Clinical Research Protocol
- 367.44 Tab 57 - Dep Ex 348 - Briefing Packet Type B Pre-IND Mtg
- 367.45 Tab 58 - Dep Ex 369 - Email re Unpub Draft Manuscript of Metered Dose Inhaler Treprostinil
- 367.46 Tab 59 - Dep Ex 402 - 2nd Generation Device Overview
- 367.47 Tab 60 - Dep Ex 403 - LungRx TRIUMPH Program Draft 2007-2008 Budgets
- 367.48 Tab 61 - Dep Ex 404 - TRIUMPH LungRx Program Status Review
- 367.49 Tab 62 - Dep Ex 447 - Opportunity for IV Remodulin
- 367.50 Tab 63 - Affidavit & Responsive Expert Report of David Feigal
- 367.51 Tab 64 - Affidavit and Rebuttal Expert Report of Daniel Troy
- 367.52 Tab 65 - Rebuttal Expert Report of Stephan Ogenstad
- 367.53 Tab 66 - Metered Dose Inhaler Treprostinil Manuscript
- 367.54 Tab 67 - Optineb Info
- 367.55 Tab 68 - Edited Slide Deck With Changes Tracked
- 367.56 Tab 69 - Email re Liquidia Technologies Protocol LTI-201
- 367.57 Tab 70 - GeNO, LLC Application for Orphan Drug Designation GeNOsyl for Inhalation
- 367.58 Tab 71 - Market Intel & Strategy Slide Deck

Public Version of Index and Notice of Designation of Materials in Opposition to Liquidia's Motion for Summary Judgment

366 Notice of Filing
- 366.1 Tab 1 - Excerpts of Deposition of Noah Byrd Sept. 15, 2023
- 366.2 Tab 2-Excerpts of Deposition of Noah Byrd Oct. 17, 2023
- 366.3 Tab 3-Excerpts of Deposition of Brian Compton Ju 22, 2023
- 366.4 Tab 4 - Excerpts of Deposition of Julie Davis March 14, 2024
- 366.5 Tab 5 - Excerpts of Deposition of David Feigal Apr. 26, 2024
- 366.6 Tab 6 - Excerpts of Deposition of Marissa Law Aug. 29, 2023
- 366.7 Tab 7 - Excerpts of Deposition of Robert Roscigno Sept. 20, 2023
- 366.8 Tab 8 - Excerpts of Deposition of Robert Roscigno Sept. 21, 2023
- 366.9 Tab 9 - Excerpts of Deposition of Robert Roscigno Oct. 17, 2023
- 366.10 Tab 10 - Excerpts of Deposition of Jeffrey Stec Mar. 6, 2024
- 366.11 Tab 11 - Excerpts of Deposition of Clark Walton May 1, 2024
- 366.12 Tab 12 - Dep Ex 14 - Email re 2006 Study Data
- 366.13 Tab 13 - Dep Ex 38 - Email re Theft of UTC Contact Information

| | |
|---|---|
| 11-21-2024 03:03:00 PM | Public Redacted Version of Memorandum in Opposition to Liquidia's Motion for Summary Judgment |
| | 365 Response/Opposition Brief |
| 11-21-2024 02:47:48 PM | Public Version of ECF No. 317 - Defendant Liquidia's Reply in Support of Motion for Summary Judgment |
| | 363 Other Filing |
| | - 363.1 Public Version of ECF No. 317.1 - Appendix A |
| 11-21-2024 02:47:48 PM | Public Version of ECF No. 339 - Reply Brief in Support of Defendant Liquidia Technologies, Inc.'s Motion to Exclude UTC's Expert, Dr. David W. Feigal |
| | 364 Other Filing |
| 11-21-2024 02:42:57 PM | Public Version of ECF No. 286 - Brief in Support of Defendant Liquidia Technologies, Inc.'s Motion for Summary Judgment |
| | 357 Other Filing |
| 11-21-2024 02:42:57 PM | Public Redacted Version of ECF No. 313 - Brief in Support of Defendant Liquidia Technologies, Inc.'s Motion To Exclude UTC's Expert, Dr. David W. Feigal |
| | 358 Other Filing |
| 11-21-2024 02:42:57 PM | Public Redacted Version of ECF No. 314.2 - Exhibit B Demonstrative Exhibit of "State of Mind" Testimony in the Feigal Reports |
| | 359 Other Filing |
| 11-21-2024 02:42:57 PM | Public Version of ECF No. 314.3 - Exhibit C Demonstrative Exhibit of Feigal Testimony on Categories A-F |
| | 360 Other Filing |
| 11-21-2024 02:42:57 PM | Public Version of ECF No. 314.4 - Exhibit D Deposition Transcript of David W. Feigal Jr. |
| | 361 Other Filing |
| 11-21-2024 02:42:57 PM | Public Version of ECF No. 314.5 - Exhibit E Complied Liquidia Deposition Testimony (Excerpts) |
| | 362 Other Filing |
| 11-21-2024 02:33:50 PM | Public Redacted Version of ECF No. 285.4 - Transcript Excerpts of 30(b)(6) D. Bunce Transcript |
| | 343 Other Filing |
| 11-21-2024 02:33:50 PM | Public Version of ECF No. 285.5 - Transcript Excerpts of D. Troy |
| | 344 Other Filing |
| 11-21-2024 02:33:50 PM | Public Version of ECF No. 285.14 - Transcript Excerpts of J. Stec, Ph.D. |
| | 345 Other Filing |
| 11-21-2024 02:33:50 PM | Public Redacted Version of ECF No. 285.15 - Transcript Excerpts of R. Roscigno, Ph.D. |
| | 346 Other Filing |
| 11-21-2024 02:33:50 PM | Public Version of ECF No. 285.17 - Transcript Excerpts of A. Friedrich |
| | 347 Other Filing |
| 11-21-2024 02:33:50 PM | Public Redacted Version of ECF No. 285.18 - Memo from A. Friedrich |
| | 348 Other Filing |
| 11-21-2024 02:33:50 PM | Public Redacted Version of ECF No. 285.19 - Transcript Excerpts of 30(b)(6) Designee Dr. N. Byrd |
| | 349 Other Filing |
| 11-21-2024 02:33:50 PM | Public Version of ECF No. 285.20 - Transcript Excerpts of K. von Kessler |
| | 350 Other Filing |
| 11-21-2024 02:33:50 PM | Public Redacted Version of ECF No. 285.21 - Transcript Excerpts of R. Roscigno, Ph.D. |
| | 351 Other Filing |
| 11-21-2024 02:33:50 PM | Public Version of ECF No. 285.22 - Transcript Excerpts of C. Walton, Esq. |
| | 352 Other Filing |
| 11-21-2024 02:33:50 PM | Public Version of ECF No. 285.27 - Transcript Excerpts of N. Byrd |
| | 353 Other Filing |
| 11-21-2024 02:33:50 PM | Public Redacted Version of ECF No. 285.28 - NC-LIQ00136207 |
| | 354 Other Filing |
| 11-21-2024 02:33:50 PM | Public Version of ECF No. 285.29 - Transcript Excerpts of M. Johnson |
| | 355 Other Filing |
| 11-21-2024 02:33:50 PM | Public Version of ECF No. 285.30 Transcript Excerpts of D. Feigal, Jr., M.D., M.P.H. |
| | 356 Other Filing |
| 11-21-2024 02:15:26 PM | Defendants' Brief in Support of UTC's Motion for Leave to File Under Seal |
| | 342 Brief in Support (except Summary Jmnt Motion) |
| 11-07-2024 04:14:35 PM | Reply Brief In Support Of Defendant Liquidia Technologies, Inc.'s Motion To Exclude UTC's Expert, Dr. David W. Feigal |
| | 339 Reply Brief |
| 11-07-2024 04:14:35 PM | Motion for Leave to File Under Seal |
| | 340 Motion to File Under Seal |
| 11-07-2024 04:14:35 PM | Proposed Order on Motion for Leave to File Reply Under Seal |

341 Proposed Order

10-29-2024 04:40:33 PM       Order Granting Motion for Admission of Phillip Morton to Practice Pro Hac Vice
                             338 Order

                             Memorandum in Opposition to Liquidia Technologies, Inc.'s Motion to Exclude UTC's Expert Dr. Feigal
                             336 Response/Opposition Brief
                               - 336.1 Index and Notice of Designation of Materials in Opposition to Liquidia's Motion to UTC's Exclude Dr. Feigal
                               - 336.2 Ex. A - Excerpts of Deposition of Melissa Silverman
                               - 336.3 Ex. B - Excerpts of Deposition of Melissa Silverman
                               - 336.4 Ex. C - Excerpts of Deposition of Noah Byrd
                               - 336.5 Ex. D - Excerpts of Deposition of Noah Byrd
10-28-2024 02:35:56 PM         - 336.6 Ex. E - Excerpts of Deposition of Kirby von Kessler
                               - 336.7 Ex. F - Excerpts of Deposition of Daniel Troy
                               - 336.8 Ex. G - Excerpts of Deposition of Julie Davis
                               - 336.9 Ex. H - Excerpts of Deposition of Stephan Ogenstad
                               - 336.10 Ex. I - Excerpts of Deposition of David Feigal
                               - 336.11 Ex. J - Ex. 159
                               - 336.12 Ex. K - Ex. 250
                               - 336.13 Ex. L - Ex. 255
                               - 336.14 Ex. M - Ex. 259

10-28-2024 02:35:56 PM       Motion to File Under Seal and Incorporated Memo of Law
                             337 Motion to File Under Seal

                             Publicly Filed Index and Notice of Designation of Materials in Opposition to Rosigno's SJ Motion
                             335 Notice of Filing
                               - 335.1 Tab 1 - Excerpts of Deposition of Alyssa Friedrich
                               - 335.2 Tab 2 - Excerpts of Deposition of Kirby von Kessler
                               - 335.3 Tab 3 - Excerpts of Deposition of Noah Byrd
                               - 335.4 Tab 4 - Redacted Excerpts of Deposition of Noah Byrd
                               - 335.5 Tab 5 - Excerpts of Deposition of Melissa Silverman
                               - 335.6 Tab 6 - Excerpts of Deposition of Dean Bunce
                               - 335.7 Tab 7 - Excerpts of Deposition of Daniel Troy
                               - 335.8 Tab 8 - Excerpts of Deposition of Mark Johnson
                               - 335.9 Tab 9 - Excerpts of Deposition of Robert Roscigno
                               - 335.10 Tab 10 - Redacted GeNO Documents Ex. 264
                               - 335.11 Tab 11 - Redacted GeNO Documents Ex. 265
                               - 335.12 Tab 12 - Redacted GeNO Documents Ex. 266
                               - 335.13 Tab 13 - Redacted GeNO Documents Ex. 267
                               - 335.14 Tab 14 - Redacted GeNO Documents Ex. 268
10-21-2024 04:11:27 PM         - 335.15 Tab 15 - Affidavit and Expert Report of Mark Johnson
                               - 335.16 Tab 16 - Redacted Affidavit and Expert Report of Daniel Troy
                               - 335.17 Tab 17 - Redacted Affidavit and Expert Report of David Feigal
                               - 335.18 Tab 18 - Redacted Affidavit and Expert Report of Gregory Bell
                               - 335.19 Tab 19 - Affidavit and Expert Report of Jeffrey Stec
                               - 335.20 Tab 20 - Redacted UTC's Supp Resp to Liquidia's First, Second, Third, Fourth, Fifth, and Sixth Interrogs (Nos. 1-25)
                               - 335.21 Tab 21 - Redacted UTC's Supp Responses to Roscigno's First, Second, and Third Sets of Interrogatories (Nos. 1-22)
                               - 335.22 Tab 22 - UTC 2004 Employee Handbook
                               - 335.23 Tab 23 - Roscigno 2004 Employee Handbook Acknowledgement
                               - 335.24 Tab 24 - UTC 2006 Employee Handbook
                               - 335.25 Tab 25 - UTC 2007 Employee Handbook
                               - 335.26 Tab 26 - UTC 2002 Technology Policy
                               - 335.27 Tab 27 - UTC 2005 Technology Policy
                               - 335.28 Tab 28 - UTC 2009 Technology Policy
                               - 335.29 Tab 29 - Roscigno Resignation Letter to UTC, dated June 18, 2007
                               - 335.30 Tab 30 - Consulting Agreement between Liquidia and Roscigno, dated July 25, 2011
                               - 335.31 Tab 31 - Consulting Agreement between UTC and Roscigno, dated January 18, 2017
                               - 335.32 Tab 32 - Affidavit of Martine Rothblatt
                               - 335.33 Tab 33 - UTC Annual Report (Form 10-K)
                               - 335.34 Tab 34 - UTC Annual Report (Form 10-K)

                             Motion for Admission Pro Hac Vice of Phillip Morton
10-18-2024 03:10:21 PM       333 Motion for Admission Pro Hac Vice
                               - 333.1 Exhibit A - Client Statement
                               - 333.2 Exhibit B - Affidavit of Phillip Morton

10-18-2024 03:10:21 PM       Proposed Order for the Motion for Admission Pro Hac Vice of Phillip Morton
                             334 Proposed Order

10-11-2024 10:13:30 AM       Notice of Appearance of Sarah Nudelman Schiavone
                             332 Notice of Appearance

10-10-2024 11:19:57 AM       Order on Motions to Seal
                             331 Order

10-07-2024 01:20:13 PM       Notice of Hearing
                             330 Notice of Hearing

10-04-2024 11:22:56 AM       Order on Motion for Extension of Time

|  |  |
|---|---|
| | 329 Order |
| 09-26-2024 09:14:49 AM | Order |
| | 328 Order |
| 09-23-2024 08:37:51 AM | Reply in Support of Plaintiffs' Motion to Strike |
| | 327 Reply Brief |
| 09-18-2024 01:03:58 PM | Joint Motion to Extend Deadline for Filing Briefs in Support of Motions to Seal |
| | 325 Motion to Extend |
| 09-18-2024 01:03:58 PM | Proposed Order on Motion to Extend Deadline to File Briefs in Support of Motions to Seal |
| | 326 Proposed Order |
| 09-17-2024 03:21:59 PM | Liquidia's Brief in Support of Mot In the Alternative for Expansion of Word Count and Leave to File Reply |
| | 324 Brief in Support (except Summary Jmnt Motion) |
| 09-17-2024 03:17:19 PM | Liquidia's Motion In the Alternative for Expansion of Word Count and Leave to File Reply |
| | 323 Motion for Expansion of Word Count |
| 09-17-2024 02:33:18 PM | Liquidia - Brief in Opposition to UTC's Motion to Strike - Motion to Exclude Feigal |
| | 322 Response/Opposition Brief |
| 09-13-2024 10:01:54 AM | Motion for Extension to Respond to Liquidia's Motion to Exclude Plaintiffs' Expert Dr. David W. Feigal |
| | 320 Motion to Extend |
| 09-13-2024 10:01:54 AM | Proposed Order on Motion to Respond to Liquidia's Motion to Exclude Plaintiffs' Expert Dr. David W. Feigal |
| | 321 Proposed Order |
| 09-12-2024 11:38:31 AM | Plaintiffs' Motion to Strike Brief in Support of Motion to Exclude |
| | 318 Motion to Strike |
| 09-12-2024 11:38:31 AM | Brief in Support of Plaintiffs' Motion to Strike |
| | 319 Brief in Support (except Summary Jmnt Motion) |
| 09-09-2024 05:03:39 PM | Defendant Liquidia's Reply in Support of Motion for Summary Judgment |
| | 317 Reply Brief |
| | - 317.1 Appendix A to Liquidia's Reply in Support of Motion for Summary Judgment |
| 09-09-2024 04:53:29 PM | LIQ - Proposed Order on Motion to Seal Summary Judgment Reply and Appendix |
| | 316 Proposed Order |
| 09-09-2024 04:50:53 PM | Liquidia Technologies, Inc.'s Motion for Leave to File Under Seal (Summary Judgment Reply and Appendix) |
| | 315 Motion to File Under Seal |
| 09-09-2024 04:41:56 PM | Index of Exhibits In Support of Motion to Exclude UTC's Expert Dr. Feigal |
| | 314 Other Filing |
| | - 314.1 Exhibit A - 3 October 2023 Hearing Transcript |
| | - 314.2 Exhibit B - SEALED Feigal Report and Feigal Responsive Report (Pin Cites) |
| | - 314.3 Exhibit C - SEALED Feigal Deposition Testimony Regarding Categories A-F (Excerpts) |
| | - 314.4 Exhibit D - Transcript of the 26 April 2023 Deposition of Dr. David W. Feigal (Excerpts) |
| | - 314.5 Exhibit E - Excerpts from Transcripts of Liquidia Employees |
| 09-09-2024 04:26:21 PM | Liquidia's Brief in Support of Motion to Exclude UTC's Expert, Dr. David W. Feigal |
| | 313 Brief in Support (except Summary Jmnt Motion) |
| 09-09-2024 04:21:12 PM | Liquidia's Motion to Exclude UTC's Expert, Dr. David W. Feigal |
| | 312 Motion to Exclude |
| 09-09-2024 02:43:39 PM | LIQ - Proposed Order on Motion to Seal Feigal Exclusion Materials |
| | 311 Proposed Order |
| 09-09-2024 02:37:15 PM | Liquidia's Motion for Leave to File Under Seal (Feigal Exclusion Materials) |
| | 310 Motion to File Under Seal |
| 09-03-2024 09:50:47 AM | Order on Joint Motion for Extension of Time |
| | 309 Order |
| 08-29-2024 03:25:19 PM | Joint Motion for Extension of BCR 5.2(c) and 5.2(f) Periods for Filing Briefs In Support of Motions to Seal and Public Versions of Sealed Documents |
| | 307 Motion to Extend |
| 08-29-2024 03:25:19 PM | Proposed Order on Motion for Extension of Filing Briefs |
| | 308 Proposed Order |
| 08-19-2024 05:46:14 PM | Brief in Opposition to Liquidia's Motion for Summary Judgment |
| | 306 Response/Opposition Brief |
| 08-19-2024 04:25:55 PM | Index and Notice of Designation of Materials in Opposition to Defendant Liquidia Technologies, Inc.'s Motion for Summary Judgment - Part 3 |
| | 305 Notice of Filing |
| | - 305.1 Tab 55 - Dep Ex 277 - Email re 861 Assumptions |

- 305.2 Tab 56 - Dep Ex 279 - Liquidia Clinical Research Protocol
- 305.3 Tab 57 - Dep Ex 348 - Briefing Packet Type B Pre-IND Mtg
- 305.4 Tab 58 - Dep Ex 369 - Email re Unpub Draft Manuscript of Metered Dose Inhaler Treprostinil
- 305.5 Tab 59 - Dep Ex 402 - 2nd Generation Device Overview
- 305.6 Tab 60 - Dep Ex 403 - Lung Rx TRIUMPH Program Draft 2007-2008 Budgets
- 305.7 Tab 61 - Dep Ex 404 - TRIUMPH Lung Rx Program Status Review
- 305.8 Tab 62 - Dep Ex 447 - Opportunity for IV Remodulin
- 305.9 Tab 63 - Affidavit & Responsive Expert Report of David Feigal
- 305.10 Tab 64 - Affidavit and Rebuttal Expert Report of Daniel Troy
- 305.11 Tab 65 - Rebuttal Expert Report of Stephan Ogenstad
- 305.12 Tab 66 - Metered Dose Inhaler Treprostinil Manuscript
- 305.13 Tab 67 - Optineb Info
- 305.14 Tab 68 - Edited Slide Deck With Changes Tracked
- 305.15 Tab 69 - Email re Liquidia Technologies Protocol LTI-201
- 305.16 Tab 70 - GeNO, LLC Application for Orphan Drug Designation GeNOsyl for Inhalation
- 305.17 Tab 71 - Market Intel & Strategy Slide Deck

Index and Notice of Designation of Materials in Opposition to Defendant Liquidia Technologies, Inc.'s Motion for Summary Judgment - Part 2

304 Notice of Filing
- 304.1 Tab 36 - Dep Ex 170 - LungRx Budget Tracking
- 304.2 Tab 37 - Dep Ex 171 - Projected Known 2005 Activities & Cost Estimates
- 304.3 Tab 38 - Dep Ex 172 - TRIUMPH Lung Rx Program Revised 2007 Budget
- 304.4 Tab 39 - Dep Ex 224 - LungRx Clinical Trial Protocol Treprostinil Sodium for Inhalation
- 304.5 Tab 40 - Dep Ex 228 - Strategic Considerations & Launch Prep
- 304.6 Tab 41 - Dep Ex 246 - Metadata File Names & Paths
- 304.7 Tab 42 - Dep Ex 249 - Strategic Considerations & Launch Preparation
- 304.8 Tab 43 - Dep Ex 251 - Market Intel & Strategy Slide Deck
- 304.9 Tab 44 - Dep Ex 252 - Notes from FDA Mtg
- 304.10 Tab 45 - Dep Ex 253 - TRIUMPH Clinical Trial Protocol
- 304.11 Tab 46 - Dep Ex 254 - Aradigm Assessment
- 304.12 Tab 47 - Dep Ex 257 - Inhaled (detailed).doc edited slide deck
- 304.13 Tab 48 - Dep Ex 258 - 2005 TRIUMPH Activities & Cost Estimates
- 304.14 Tab 49 - Dep Ex 260 - Triumph Clinico-Regulatory Plan
- 304.15 Tab 50 - Dep Ex 261 - Authorship Rev Guidelines re LungRx Sponsored Studies to Supp TRIUMPH
- 304.16 Tab 51 - Dep Ex 263 - DHHS Letter to LungRx
- 304.17 Tab 52 - Dep Ex 265 - GeNO Application for Orphan Drug Designation
- 304.18 Tab 53 - Dep Ex 270 - Robert F Roscigno PhD CV
- 304.19 Tab 54 - Dep Ex 274 - Email re Finalize LOKI CMC pre-IND Ques Mtg Req & Template

Index and Notice of Designation of Materials in Opposition to Defendant Liquidia Technologies, Inc.'s Motion for Summary Judgment - Part 1

303 Notice of Filing
- 303.1 Tab 1 - Excerpts of Deposition of Noah Byrd Sept. 15, 2023
- 303.2 Tab 2 - Excerpts of Deposition of Noah Byrd Oct. 17, 2023
- 303.3 Tab 3 - Excerpts of Deposition of Brian Compton Jun 22, 2023
- 303.4 Tab 4 - Excerpts of Deposition of Julie Davis Mar. 14, 2024
- 303.5 Tab 5 - Excerpts of Deposition of David Feigal Apr. 26, 2024
- 303.6 Tab 6 - Excerpts of Deposition of Marissa Law Aug. 29, 2023
- 303.7 Tab 7 - Excerpts of Deposition of Robert Roscigno Sept. 20, 2023
- 303.8 Tab 8 - Excerpts of Deposition of Robert Roscigno Sept. 21, 2023
- 303.9 Tab 9 - Excerpts of Deposition of Robert Roscigno Oct. 17, 2023
- 303.10 Tab 10 - Excerpts of Deposition of Jeffrey Stec Mar. 6, 2024
- 303.11 Tab 11 - Excerpts of Deposition of Clark Walton May 1, 2024
- 303.12 Tab 12 - Dep Ex 14 - Email re 2006 Study Data
- 303.13 Tab 13 - Dep Ex 38 - Email re Theft of UTC Contact Information
- 303.14 Tab 14 - Dep Ex 39 - Roscigno Journal Detailing Theft of UTC Contact Info
- 303.15 Tab 15 - Dep Ex 45 - Ctr for Drug Eval & Research App No. 22-387 Admin & Corr Docs
- 303.16 Tab 16 - Dep Ex 46 - Email re Preparation for FDA Inquiries
- 303.17 Tab 17 - Dep Ex 47 - Thoughts About What FDA May Ask Us About 861
- 303.18 Tab 18 - Dep Ex 48 - Email re HD Study Edits
- 303.19 Tab 19 - Dep Ex 50 - Synopsis of Phase II Treprostinil Study
- 303.20 Tab 20 - Dep Ex 109 - Email re submission input
- 303.21 Tab 21 - Dep Ex 110 - Email re NDA Review Planning
- 303.22 Tab 22 - Dep Ex 111 - NDA Review - Planning presentation
- 303.23 Tab 23 - Dep Ex 113 - Email re Liquidia's first NDA
- 303.24 Tab 24 - Dep Ex 124 - Email re Liquidia's first NDA
- 303.25 Tab 25 - Dep Ex 137 - TREPROSTINIL Inhalation Development
- 303.26 Tab 26 - Dep Ex 139 - Req for Designation of Drug as Orphan Drug
- 303.27 Tab 27 - Dep Ex 140 - Clinical Trial Protocol
- 303.28 Tab 28 - Dep Ex 145 - UTC New Drug Application
- 303.29 Tab 29 - Dep Ex 149 - Mtg Mins LungRx, Inc., & FDA Div Cardio-Renal Drug Prods
- 303.30 Tab 30 - Dep Ex 153 - Inhaled Treprostinil Bioavailability & Pharmacokinetic Data TRIUMPH-1 Inv Mtg
- 303.31 Tab 31 - Dep Ex 158 - BA Study Data (Preliminary Results)
- 303.32 Tab 32 - Dep Ex 160 - Triumph Development Plan v1.3
- 303.33 Tab 33 - Dep Ex 161 - Prelim Pharmacokinetic Analysis of Inhaled Treprostinil
- 303.34 Tab 34 - Dep Ex 162 - Projected Known 2005 Activities & Cost Estimates
- 303.35 Tab 35 - Dep Ex 169 - 2007-2010 Profits Growth Budget (Excel)

Motion for Leave to File Under Seal and Incorported Memorandum of Law

302 Motion to File Under Seal

| | |
|---|---|
| 08-15-2024 04:42:44 PM | Order on Motion for Extension of Time |
| | 301 Order |
| 08-13-2024 05:34:03 PM | Motion for Extension of Time to File Reply Brief in Connection with Motion for Summary Judgment |
| | 299 Motion to Extend |
| 08-13-2024 05:34:03 PM | Proposed Order on Motion for Extension of Time to File Reply Brief in Connection with Motion for Summary Judgment |
| | 300 Proposed Order |
| 07-31-2024 02:17:55 PM | Order Granting Withdrawal of the Pro Hac Vice Admission of Brittany M. Cazakoff |
| | 298 Order |
| 07-31-2024 10:49:28 AM | Order and Opinion on Defendant Roscigno's Motion for Summary Judgment (Public) |
| | 297 Order and Opinion |
| 07-25-2024 09:54:50 AM | Order and Opinion on Defendant Roscigno's Motion for Summary Judgment |
| | 294 Order and Opinion |
| 07-22-2024 11:46:48 AM | Motion to Withdraw the Pro Hac Admission of Brittany M. Cazakoff |
| | 292 Motion to Withdraw |
| 07-22-2024 11:46:48 AM | Proposed Order for Motion to Withdraw the Pro Hac Admission of Brittany M. Cazakoff |
| | 293 Proposed Order |
| 07-08-2024 10:41:55 AM | Order on Motion for Extension of Time |
| | 291 Order |
| 07-08-2024 08:28:59 AM | Consent Motion for Extension of B.C.R. 5.2(c) & (f) Periods for Filing Briefs in Support of Motions to Seal and Public Versions of Sealed Documents in Connection with Liquidia's Motion for Summary Jud |
| | 289 Motion to Extend |
| 07-08-2024 08:28:59 AM | Proposed Order on Consent Motion for Extension of B.C.R. 5.2(c) & (f) Periods for Filing Briefs in Support of Motions to Seal |
| | 290 Proposed Order |
| 07-03-2024 04:19:02 PM | Liquidia's Motion for Leave to File Under Seal (SJ Brief and Exhibits) |
| | 287 Motion to File Under Seal |
| 07-03-2024 04:19:02 PM | Proposed Order on Motion for Leave to File Under Seal |
| | 288 Proposed Order |
| 07-03-2024 04:14:01 PM | Brief in Support of Defendant Liquidia Technologies, Inc.'s Motion For Summary Judgment |
| | 286 Brief in Support of Summary Jmnt Motion |
| 07-03-2024 03:01:35 PM | Index Of Exhibits To Brief In Support Of Defendant Liquidia Technologies, Inc.'s Motion For Summary Judgment |

285 Other Filing
  - 285.1 Ex. 1 - V.V. McLaughlin, et al., Addition of Inhaled Treprostinil to Oral Therapy for Pulmonary Arterial Hypertension
  - 285.2 Ex. 2 - Flolan Prescribing Information
  - 285.3 Ex. 3 - Ventavis Prescribing Information
  - 285.4 Ex. 4 - SEALED
  - 285.5 Ex. 5 - SEALED
  - 285.6 Ex. 6 - FDA, Guidance Documents for Drug Applications
  - 285.7 Ex. 7 - FDA, Laws, Regulations, Policies and Procedures for Drug Applications
  - 285.8 Ex. 8 - FDA, Conducting Clinical Trials
  - 285.9 Ex. 9 - FDA, Drug Development Tools
  - 285.10 Ex. 10 - Remodulin Prescribing Information (2002)
  - 285.11 Ex. 11 - Remodulin Prescribing Information (2004)
  - 285.12 Ex. 12 - Tyvaso Prescribing Information
  - 285.13 Ex. 13 - Liquidia Press Release
  - 285.14 Ex. 14 - SEALED
  - 285.15 Ex. 15 - SEALED
  - 285.16 Ex. 16 - Second Amended Notice of Rule 30(b)(6) Deposition of United Therapeutics Corporation
  - 285.17 Ex. 17 - SEALED
  - 285.18 Ex. 18 - SEALED
  - 285.19 Ex. 19 - SEALED
  - 285.20 Ex. 20 - SEALED
  - 285.21 Ex. 21 - SEALED
  - 285.22 Ex. 22 - SEALED
  - 285.23 Ex. 23 - Excerpts of Deposition Transcript of Brian Compton
  - 285.24 Ex. 24 - Excerpts of Deposition Transcript of Benjamin Maynor, Ph.D.
  - 285.25 Ex. 25 - Excerpts of Deposition Transcript of Toby A. Vaughn
  - 285.26 Ex. 26 - First Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories
  - 285.27 Ex. 27 - SEALED
  - 285.28 Ex. 28 - SEALED
  - 285.29 Ex. 29 - SEALED
  - 285.30 Ex. 30 - SEALED
  - 285.31 Ex. 31 - R. Voswinckel, et al., Favorable Effects of Inhaled Treprostinil in Severe Pulmonary Hypertension

| | |
|---|---|
| 07-03-2024 02:11:06 PM | Defendant Liquidia Technologies, Inc.'s Motion For Summary Judgment |
| | 284 Motion for Summary Judgment |

| | |
|---|---|
| 06-05-2024 04:23:20 PM | Supplemental Memorandum of Law in Support of Motions to Seal [ECF Nos.210 & 252]<br>283 Supplemental Brief |
| 06-05-2024 03:30:40 PM | Order on Motion for Expansion of Word Limit<br>282 Order |
| 06-04-2024 04:01:54 PM | Plaintiffs' Brief in Opposition to Liquidia Technologies, Inc.'s Motion for Expansion of Word Limit<br>281 Response/Opposition Brief |
| 05-28-2024 04:38:23 PM | Brief in Support of Motion for Expansion of Word Limit<br>280 Brief in Support (except Summary Jmnt Motion) |
| 05-28-2024 04:38:23 PM | Motion for Expansion of Word Limit<br>279 Other Motion |
| 04-12-2024 12:01:43 PM | Public Version of ECF No. 264 - Defendant R. Roscigno's Reply in Support of Motion for Summary Judgment<br>278 Other Filing |
| 04-12-2024 11:55:42 AM | Public Version of ECF No. 263.2 - Exhibit 2 - Affidavit and Report for Clark Walton<br>277 Other Filing |
| 04-11-2024 02:51:24 PM | Notice Regarding Withdrawal of Motion to Seal<br>276 Other Notice |
| 04-04-2024 04:17:05 PM | Notice of Hearing<br>275 Notice of Hearing |
| 04-02-2024 03:55:07 PM | Defendants' Brief in Support of UTC's Motion for Leave to File Under Seal<br>274 Brief in Support (except Summary Jmnt Motion) |
| 03-28-2024 11:47:26 AM | Order Granting Motion for Admission of Brittany N. Cazakoff, Kyung Taeck Minn, and Rachel L. Preston, and to Practice Pro Hac Vice<br>273 Order |
| 03-26-2024 04:17:17 PM | Order on Motion for Extension of Time<br>272 Order |
| 03-26-2024 03:31:20 PM | Motion for Extension of Time to File Brief in Connection with Motion to Seal<br>270 Motion to Extend |
| 03-26-2024 03:31:20 PM | Proposed Order on Motion for Extension of Time to File Brief in Connection with Motion to Seal<br>271 Proposed Order |
| 03-22-2024 03:14:43 PM | PUBLIC VERSION Memorandum in Opposition to Defendant Robert Roscigno's Motion for Summary Judgment<br>268 Other Pleading |
| 03-22-2024 03:14:43 PM | PUBLIC VERSION Index and Notice of Desig. of Mtls. in Opposition to Roscigno's Motion for Summary Judgment<br>269 Other Pleading<br>  - 269.1 Ex. 01 Public Version 255.1<br>  - 269.2 Ex. 02 Public Version 255.2<br>  - 269.3 Ex. 03 Public Version 255.3<br>  - 269.4 Ex. 04 Public Version 255.4<br>  - 269.5 Ex. 05 Public Version 255.5<br>  - 269.6 Ex. 06 Public Version 255.6<br>  - 269.7 Ex. 07 Public Version 255.7<br>  - 269.8 Ex. 08 Public Version 255.8<br>  - 269.9 Ex. 09 Public Version 255.9<br>  - 269.10 Ex. 10 Public Version 255.10<br>  - 269.11 Ex. 11 Public Version 255.11<br>  - 269.12 Ex. 12 Public Version 255.12<br>  - 269.13 Ex. 13 Public Version 255.13<br>  - 269.14 Ex. 14 Public Version 255.14<br>  - 269.15 Ex. 15 Public Version 255.15<br>  - 269.16 Ex. 16 Public Version 255.16<br>  - 269.17 Ex. 17 Public Version 255.17<br>  - 269.18 Ex. 18 Public Version 255.18<br>  - 269.19 Ex. 19 Public Version 255.19<br>  - 269.20 Ex. 20 Public Version 255.20<br>  - 269.21 Ex. 21 Public Version 255.21<br>  - 269.22 Ex. 22 Public Version 255.22<br>  - 269.23 Ex. 23 Public Version 255.23<br>  - 269.24 Ex. 24 Public Version 255.24<br>  - 269.25 Ex. 25 Public Version 255.25<br>  - 269.26 Ex. 26 Public Version 255.26<br>  - 269.27 Ex. 27 Public Version 255.27<br>  - 269.28 Ex. 28 Public Version 255.28<br>  - 269.29 Ex. 29 Public Version 255.29<br>  - 269.30 Ex. 30 Public Version 255.30<br>  - 269.31 Ex. 31 Public Version 255.31 |
| 03-21-2024 03:20:02 PM | Proposed Order on Motion for Admission of Brittany N. Cazakoff, Kyung Taeck Minn, and Rachel L. Preston to Practice PHV |

267 Proposed Order

Motion for Admission of Brittany N. Caxakoff, Kyung Taeck Minn, and Rachel L. Preston to Practice PHV

03-21-2024 03:17:14 PM
266 Motion for Admission Pro Hac Vice
- 266.1 Exhibit A - Client Statement
- 266.2 Exhibit B - Attorney Affidavits

Order on Unopposed Motion for Extension of Time to BCR 5.2(f) Period for Filing Public Versions of Sealed Documents

03-20-2024 03:41:43 PM
265 Order

Defendant Dr. Robert Roscigno's Reply in Support of Motion for Summary Judgment

03-18-2024 02:17:14 PM
264 Brief in Support of Summary Jmnt Motion

Index of Exhibits to Defendant Robert Roscigno's Reply in Support of Motion for Summary Judgment

03-18-2024 01:49:58 PM
263 Other Notice
- 263.1 Exhibit 1 - The Sedona Conference Commentary on Monetary Remedies
- 263.2 Exhibit 2 - Affidavit and Report of Clark Walton

Dr. Robert Roscigno's Motion for Leave to File Under Seal

03-18-2024 01:41:08 PM
261 Motion to File Under Seal

Proposed Order on Motion for Leave to File Under Seal

03-18-2024 01:41:08 PM
262 Proposed Order

UTC - Unopposed Motion for Extension of Time To BCR 5.2(f) Period

03-18-2024 12:09:09 PM
259 Motion to Extend

Proposed Order on Unopposed Motion for Extension of Time to BCR 5.2(f) Period

03-18-2024 12:09:09 PM
260 Proposed Order

Designation of Secure Leave Period for Corri A. Hopkins

03-14-2024 04:48:08 PM
258 Designation of Secure Leave

Designation of Secure Leave Period for Stephen V. Carey

03-14-2024 04:42:36 PM
257 Designation of Secure Leave

Index and Notice of Designation of Materials in Opposition to Defendant Roscigno's Motion for Summary Judgment

03-06-2024 03:30:05 PM
256 Other Notice
- 256.1 32 – SJ1525, Affidavit of Martine Rothblatt
- 256.2 33 – SJ1529, UTC Annual Report (Form 10-K)
- 256.3 34 – SJ1582, UTC Annual Report (Form 10-K)

Memorandum in Opposition to Defendant Robert Roscigno's Motion for Summary Judgment

03-06-2024 03:21:40 PM
254 Response/Opposition Brief

Index and Notice of Designation of Materials in Opposition to Defendant Roscigno's Motion for Summary Judgment

255 Other Notice
- 255.1 1 – FDA Preliminary Responses – Application P-IND 109066
- 255.2 2 – SJ0084, Kirby von Kessler Deposition
- 255.3 3 – SJ0095, Noah Byrd Deposition
- 255.4 4 – SJ0118, Noah Byrd Deposition
- 255.5 5 – SJ0153, Melissa Silverman Deposition
- 255.6 6 – SJ0165, Dean Bunce Deposition
- 255.7 7 – SJ0174, Daniel Troy Deposition
- 255.8 8 – SJ0199, Mark Johnson Deposition
- 255.9 9 – SJ0206, Robert Roscigno Deposition
- 255.10 10 – SJ0299, Ex. 264
- 255.11 11 – SJ0239, Ex. 265
- 255.12 12 – SJ0261, Ex. 266
- 255.13 13 – SJ0264, Ex. 267
- 255.14 14 – SJ0391, Ex. 268
03-06-2024 03:21:40 PM
- 255.15 15 – SJ0397, Affidavit and Expert Report of Mark Johnson
- 255.16 16 – SJ0653, Affidavit and Expert Report of Daniel Troy
- 255.17 17 – SJ0715, Affidavit and Expert Report of David Feigal
- 255.18 18 – SJ0881, Affidavit and Expert Report of Gregory Bell
- 255.19 19 – SJ0957, Affidavit and Expert Report of Jeffrey Stec
- 255.20 20 – SJ1137, UTC's Supp Resps to Liquidia's First, Second, Third, Fourth, Fifth, and Sixth Sets of Interrogs to Plaintiff (Nos. 1-25)
- 255.21 21 – SJ1276, UTC's Supp Resps to Roscigno's First, Second, and Third Sets of Interrogs to Plaintiff (Nos. 1-22)
- 255.22 22 – SJ1330, UTC 2004 Employee Handbook
- 255.23 23 – SJ1378, Roscigno 2004 Employee Handbook Acknowledgement
- 255.24 24 – SJ1379, UTC 2006 Employee Handbook
- 255.25 25 – SJ1434, UTC 2007 Employee Handbook
- 255.26 26 – SJ1491, UTC 2002 Technology Policy
- 255.27 27 – SJ1496, UTC 2005 Technology Policy
- 255.28 28 – SJ1505, UTC 2009 Technology Policy
- 255.29 29 – SJ1514, Roscigno resignation letter to UTC
- 255.30 30 – SJ1515, Consulting Agreement between Liquidia Technologies, Inc., and Robert F. Roscigno
- 255.31 31 – SJ1522, Consulting Agreement between UTC and Robert F. Roscigno

03-06-2024 02:34:05 PM
Motion for Leave to File Under Seal and Incorporated Memorandum of Law

|  | 252 Motion to File Under Seal |
| --- | --- |
| 03-06-2024 02:34:05 PM | Proposed Order on Motion for Leave to File Under Seal |
|  | 253 Proposed Order |
| 03-05-2024 09:10:56 PM | Order Granting Amended Motion for Admission of Daniel Knauss to Practice Pro Hac Vice |
|  | 251 Order |
| 03-05-2024 05:37:27 PM | Amended Proposed Order on Motion for Admission (Knauss) |
|  | 250 Proposed Order |
| 03-05-2024 05:32:25 PM | Amended Motion for Admission of Daniel Knauss to Practice Pro Hac |
|  | 249 Motion for Admission Pro Hac Vice |
|  | - 249.1 Exhibit A - Client Statement |
|  | - 249.2 Exhibit B - Affidavit of Daniel Knauss |
| 03-05-2024 05:14:06 PM | Order Granting Plaintiffs' Motion for Admission of Joshua Revilla to Practice Pro Hac Vice |
|  | 248 Order |
| 03-05-2024 12:37:20 PM | Motion for PHV Admission of Joshua Revilla |
|  | 246 Motion for Admission Pro Hac Vice |
|  | - 246.1 Exhibit A (Client Statement) |
|  | - 246.2 Exhibit B (Revilla Affidavit) |
| 03-05-2024 12:37:20 PM | Proposed Order on Motion for PHV Admission of Revilla |
|  | 247 Proposed Order |
| 03-05-2024 11:07:31 AM | Proposed Order on Motion for Admission to Practice |
|  | 245 Proposed Order |
| 03-05-2024 11:04:21 AM | Motion for Admission to Practice Pro Hac Vice |
|  | 244 Motion for Admission Pro Hac Vice |
|  | - 244.1 Exhibit A - Client Statement |
|  | - 244.2 Exhibit B - Affidavit of Daniel Knauss |
| 02-29-2024 01:41:18 PM | Ninth Amended Case Management Order |
|  | 243 Case Management Order |
| 02-26-2024 02:07:46 PM | Proposed Order on Motion to Modify the Case Management Order |
|  | 242 Proposed Order |
| 02-26-2024 02:03:28 PM | Consent Motion to Modify the Case Management Order |
|  | 241 Motion to Amend |
| 02-13-2024 02:25:22 PM | Designation of Secure Leave for Eric M. David |
|  | 240 Designation of Secure Leave |
| 02-12-2024 10:40:07 AM | Eighth Amended Case Management Order |
|  | 239 Case Management Order |
| 02-09-2024 09:35:07 AM | Notice of 10.9 Conference |
|  | 238 Notice of Conference |
| 01-26-2024 11:27:56 AM | Public Version of ECF No. 212.6 |
|  | 237 Other Filing |
| 01-26-2024 10:57:53 AM | Seventh Amended Case Management Order |
|  | 236 Case Management Order |
| 01-25-2024 04:37:55 PM | Response in Support of Roscigno's Motion to Seal |
|  | 235 Brief in Support (except Summary Jmnt Motion) |
| 01-25-2024 02:30:18 PM | Consent Motion to Modify the Case Management Order |
|  | 233 Motion to Amend |
| 01-25-2024 02:30:18 PM | Proposed Order for Modified CMO |
|  | 234 Proposed Order |
| 01-22-2024 02:08:27 PM | Sixth Amended Case Management Order |
|  | 232 Order |
| 01-22-2024 12:24:16 PM | Proposed Order on Motion to Modify One Deadline in the Fifth Amended CMO |
|  | 231 Proposed Order |
| 01-22-2024 12:21:36 PM | Motion to Modify One Deadline in the Fifth Amended CMO |
|  | 230 Other Motion |
| 01-22-2024 11:22:57 AM | Order on Motion for Extension of Time |
|  | 229 Order |
| 01-16-2024 05:19:32 PM | Public Version of Summary Jmnt Memorandum and Exhibits Provisionally Filed Under Seal |
|  | 217 Other Filing |

| | |
|---|---|
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.1<br>218 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.2<br>219 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.3<br>220 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.4 Provisionally Filed Under Seal<br>221 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.5 Provisionally Filed Under Seal<br>222 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.6 Provisionally Filed Under Seal<br>223 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.7 Provisionally Filed Under Seal<br>224 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.8 Provisionally Filed Under Seal<br>225 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.9 Provisionally Filed Under Seal<br>226 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.10 Provisionally Filed Under Seal<br>227 Other Filing |
| 01-16-2024 05:19:32 PM | Public Version Exhibit 212.11 Provisionally Filed Under Seal<br>228 Other Filing |
| 01-16-2024 05:00:14 PM | Public Version of Summary Jmnt Memorandum and Exhibits Provisionally Filed Under Seal<br>216 Brief in Support of Summary Jmnt Motion |
| 01-12-2024 02:21:20 PM | Motion for Extension of Time to Respond to Defendant Roscigno's Summary Judgment Motion<br>214 Motion to Extend |
| 01-12-2024 02:21:20 PM | Proposed Order on Mtion for Extension of Tiem to Respond to Roscigno's Summary Judgment Motion<br>215 Proposed Order |
| 01-05-2024 04:46:42 PM | MEMORANDUM IN SUPPORT OF DEFENDANT DR. ROBERT ROSCIGNO'S MOTION FOR SUMMARY JUDGMENT<br>213 Brief in Support of Summary Jmnt Motion |
| 01-05-2024 04:32:56 PM | INDEX OF EXHIBITS TO MEMORANDUM IN SUPPORT OF DEFENDANT DR. ROBERT ROSCIGNO'S MOTION FOR SUMMARY JUDGMENT<br>212 Other Filing<br>- 212.1 Exhibit 1 - Dr. Roscigno's 1997 Agreement with UTC<br>- 212.2 Exhibit 2 - Emails between UTC and Dr. Roscigno<br>- 212.3 Exhibit 3 - Dr. Roscigno's 2007 Agreement with UTC<br>- 212.4 Exhibit 4 - Deposition Testimony of UTC's A. Friedrich<br>- 212.5 Exhibit 5 - Deposition Testimony of Dr. Roscigno<br>- 212.6 Exhibit 6 - Affidavit of Dr. Roscigno<br>- 212.7 Exhibit 7 - UTC Employment Agreement with J. Levin<br>- 212.8 Exhibit 8 - UTC Employment Agreement with T. Staub<br>- 212.9 Exhibit 9 - UTC Consulting Agreement with L. Rubin<br>- 212.10 Exhibit 10 - UTC Clinical Study Agreement with All Children's Research Institute<br>- 212.11 Exhibit 11 - Dr. Roscigno Resignation Letter |
| 01-05-2024 03:56:53 PM | DR. ROBERT ROSCIGNO'S MOTION FOR LEAVE TO FILE UNDER SEAL<br>210 Motion to File Under Seal |
| 01-05-2024 03:56:53 PM | [PROPOSED] ORDER ON MOTION FOR LEAVE TO FILE UNDER SEAL<br>211 Proposed Order |
| 01-05-2024 03:51:49 PM | DEFENDANT DR. ROBERT ROSCIGNO'S MOTION FOR SUMMARY JUDGMENT<br>209 Motion for Summary Judgment |
| 12-20-2023 05:16:56 PM | Second Order on Motion Regarding Use of Documents and Deposition Transcripts from Delaware Action<br>208 Order |
| 12-15-2023 04:36:06 PM | Order on Motions Regarding Use of Documents and Deposition Transcripts from Delaware Action and on Motion to Seal<br>207 Order |
| 12-15-2023 01:44:16 PM | Notice of Hearing<br>206 Notice of Hearing |
| 11-16-2023 03:29:46 PM | Response to Liquidia's Motion Regarding Use of Documents and Deposition Transcripts from Delaware Action<br>205 Response/Opposition Brief<br>- 205.1 Exhibit A (Jackson 27 Oct 2023 email) |

| | |
|---|---|
| 11-02-2023 04:31:31 PM | Order<br>  204 Order |
| 11-02-2023 04:29:40 PM | Order<br>  203 Order |
| 11-02-2023 04:05:03 PM | Hearing Transcript Excerpts (6.20.23)<br>  202 Other Filing |
| 11-02-2023 04:02:32 PM | Hearing Transcript Excerpts (10.3.23)<br>  201 Other Filing |
| 10-30-2023 04:50:04 PM | Public Version of ECF No. 193<br>  200 Other Motion |
| 10-27-2023 03:56:55 PM | Response To Plaintiffs' Motion Regarding Use Of Documents And Deposition Transcripts From Delaware Action And Incorporated Memorandum Of Law<br>  199 Response/Opposition Brief<br>     - 199.1 Ex. A - 09/11/2023 K. Robinson Email<br>     - 199.2 Ex. B - Attachment to 09/22/2023 Email<br>     - 199.3 Ex. C - 10/20/2023 K. Robinson Email |
| 10-27-2023 03:50:45 PM | Motion Regarding Use Of Documents And Deposition Transcripts From Delaware Action And Incorporated Memorandum Of Law<br>  198 Other Motion<br>     - 198.1 Ex. A - Delaware Action Protective Order<br>     - 198.2 Ex. B - 06/20/23 Hearing Transcript<br>     - 198.3 Ex. C - 09/22/23 K. Robinson Email<br>     - 198.4 Ex. D - Attachment to 09/22/23 K. Robinson Email<br>     - 198.5 Ex. E - 10/20/23 4:21 PM K. Robinson Email and 10/20/23 2:06 PM B. Cazakoff Email |
| 10-24-2023 02:21:37 PM | Notice of Appearance<br>  197 Notice of Appearance |
| 10-23-2023 10:16:19 AM | Order on Motions to Seal<br>  196 Order |
| 10-20-2023 05:29:50 PM | Motion Regarding Use of Documents and Deposition Transcripts from Delaware Action and Incorporated Memorandum of Law<br>  193 Other Motion |
| 10-20-2023 05:29:50 PM | Motion for Leave to File Under Seal<br>  194 Motion to File Under Seal |
| 10-20-2023 05:29:50 PM | Proposed Order on Motion to Seal<br>  195 Proposed Order |
| 10-20-2023 02:13:32 PM | Plaintiffs' Response in Support of Defendants' Motions To Seal<br>  192 Brief in Support (except Summary Jmnt Motion) |
| 10-19-2023 05:11:46 PM | Liquidia's Answer to Second Amended Complaint [CORRECTED]<br>  191 Answer to Complaint |
| 10-19-2023 04:28:59 PM | Public Version of ECF No. 178 - Defendant Liquidia Technologies, Inc.'s Answer to Second Amended Complaint<br>  190 Answer to Complaint |
| 10-17-2023 02:06:50 PM | Robert Roscigno's Motion for Leave to Seal Answer to Plaintiff's Second Amended Complaint<br>  188 Other Motion |
| 10-17-2023 02:06:50 PM | Proposed Order re Motion for Leave to Seal Answer to Plaintiff's Second Amended Complaint<br>  189 Proposed Order |
| 10-17-2023 01:52:12 PM | Public Version of ECF No. 177 - Defendant R. Roscigno's Answer to Plaintiff's Second Amended Complaint<br>  187 Answer to Complaint |
| 10-16-2023 04:34:02 PM | Order Granting Motion for Admission of Lillian Spetrino to Practice Pro Hac Vice<br>  186 Order |
| 10-13-2023 02:34:27 PM | Order on Motion to Compel<br>  185 Order |
| 10-13-2023 02:31:37 PM | Order on Motions to Seal<br>  184 Order |
| 10-13-2023 12:04:26 PM | Amended Second Notice of Deposition of Liquidia Technologies, Inc.<br>  183 Other Filing |
| 10-12-2023 04:23:30 PM | Motion for Admission of Lillian Spetrino to Practice Pro Hac Vice<br>  181 Motion for Admission Pro Hac Vice<br>     - 181.1 Exhibit A - Statement by Plaintiffs in Support of Motion for Admission of Lillian J. Spetrino to Practice Pro Hac Vice<br>     - 181.2 Exhibit B - Affidavit of Lillian J. Spetrino |
| 10-12-2023 04:23:30 PM | [Proposed] Order Granting Motion for Admission Pro Hac Vice of Lillian Spetrino |

182 Proposed Order

| 10-09-2023 05:46:40 PM | Motion for Leave to File Under Seal |
| | 179 Motion to File Under Seal |

| 10-09-2023 05:46:40 PM | Proposed Order on Motion for Leave to File Under Seal |
| | 180 Proposed Order |

| 10-09-2023 05:30:49 PM | Liquidia's Answer to Second Amended Complaint |
| | 178 Answer to Complaint |

| 10-09-2023 04:47:34 PM | Dr. Roscigno's Answer to Plaintiff's Second Amended Complaint |
| | 177 Answer to Complaint |

| 10-06-2023 03:25:54 PM | Fifth Amended Case Management Order |
| | 176 Case Management Order |

| 10-04-2023 10:26:31 AM | Fourth Amended Case Management Order |
| | 175 Case Management Order |

| 09-28-2023 12:49:53 PM | Amended Notice of Hearing and Notice of 10.9 Conference |
| | 174 Notice of Hearing |

| 09-27-2023 01:09:09 PM | Notice of Appearance of Kyle S. Smith for Defendant Robert Roscigno |
| | 173 Notice of Appearance |

| 09-21-2023 05:16:17 PM | Public Version of ECF 157 - Response in Opposition to Motion to Compel |
| | 172 Response/Opposition Brief |
| | - 172.1 Public Version of 157.6 - Exhibit 6 - Kaseta Deposition Transcript (Redacted) |
| | - 172.2 Public Version of ECF 157.7 - Ex. 7 - NC-LIQ00117024 (Redacted) |
| | - 172.3 Public Version of 157.8 - Exhibit 8 - NC-LIQ00416749 (Redacted) |
| | - 172.4 Public Version of ECF 157.9 - Exhibit 9 - NC-LIQ00411671 (Redacted) |
| | - 172.5 Public Version of ECF 157.12 - Exhibit 12 - NC-LIQ00423365 (Redacted) |

| 09-19-2023 04:00:50 PM | Liquidia's Brief in Support of UTC's Motion for Leave to File Under Seal |
| | 171 Brief in Support (except Summary Jmnt Motion) |

| 09-19-2023 02:59:08 PM | Notice of Hearing |
| | 170 Notice of Hearing |

| 09-13-2023 03:27:10 PM | Order Granting Motion for Admission of Courtney Seams to Practice Pro Hac Vice |
| | 169 Order |

| 09-12-2023 04:32:43 PM | Public Version of ECF No. 148 |
| | 168 Brief in Support (except Summary Jmnt Motion) |

| 09-12-2023 02:46:37 PM | Motion for Admission of Courtney Seams to Practice Pro Hac Vice |
| | 166 Motion for Admission Pro Hac Vice |
| | - 166.1 Exhibit A - Statement by Plaintiffs in Support of Motion for Admission of Courtney Seams to Practice Pro Hac Vice |
| | - 166.2 Exhibit B - Affidavit of Courtney Seams |

| 09-12-2023 02:46:37 PM | Proposed Order |
| | 167 Proposed Order |

| 09-11-2023 05:31:17 PM | F: Public Version of ECF No. 148.6 |
| | 160 Other Filing |

| 09-11-2023 05:31:17 PM | G: Public Version of ECF No. 148.8 |
| | 161 Other Filing |

| 09-11-2023 05:31:17 PM | H: Public Version of ECF No. 148.10 |
| | 162 Other Filing |

| 09-11-2023 05:31:17 PM | J: Public Version of ECF No. 148.13 |
| | 163 Other Filing |

| 09-11-2023 05:31:17 PM | L: Public Version of ECF No. 148.16 |
| | 164 Other Filing |

| 09-11-2023 05:31:17 PM | M: Public Version of ECF No. 148.18 |
| | 165 Other Filing |

| 09-11-2023 04:36:40 PM | Motion for Leave to File Under Seal |
| | 158 Motion to File Under Seal |

| 09-11-2023 04:36:40 PM | Proposed Order Regarding Motion to File Under Seal |
| | 159 Proposed Order |

| 09-11-2023 04:32:52 PM | Liquidia's Brief in Opposition to Plaintiff's Motion to Compel |
| | 157 Response/Opposition Brief |
| | - 157.1 Ex. 1 - 2023-01-18 UTC BCR 10.9 Submission |
| | - 157.2 Ex. 2 - 2023-01-25 Liquidia's Response to 10.9 Submission |

  -  157.3 Ex. 3 - 2023-02-16 Transcript of BCR 10.9 Hearing
  -  157.4 Ex. 4 - 2023-04-11 UTC BCR 10.9 Letter
  -  157.5 Ex. 5 - 2023-04-12 Liquidia's Response to UTC's BCR 10.9 Submission
  -  157.6 Ex. 6 - SEALED Kaseta Transcript
  -  157.7 Ex. 7 - SEALED NC-LIQ00117024
  -  157.8 Ex. 8 - SEALED - NC-LIQ00416749
  -  157.9 Ex. 9 - SEALED -NC-LIQ00411671
  -  157.10 Ex. 10 - SEALED - NC-LIQ00423418
  -  157.11 Ex. 11 - SEALED - NC-LIQ00417767
  -  157.12 Ex. 12 - SEALED - NC-LIQ00423365
  -  157.13 Ex. 13 - 2023-08-17 Email
  -  157.14 Ex. 14 - 2023-08-28 UTC Response to 6th Set of ROGs
  -  157.15 Ex. 15 - Davis Affidavit
  -  157.16 Ex. 16 - Kaseta Affidavit

| | | |
|---|---|---|
| 09-08-2023 12:04:44 PM | Order on Motion for Leave to File Under Seal | |
| | 156 Order | |
| 09-07-2023 04:32:20 PM | Motion for Leave to File Under Seal | |
| | 152 Motion to File Under Seal | |
| 09-07-2023 04:32:20 PM | Proposed Order on Motion to Seal | |
| | 153 Proposed Order | |
| 09-07-2023 04:32:20 PM | Second Amended Complaint (Filed Under Seal) | |
| | 154 Amended Complaint | |
| 09-07-2023 04:32:20 PM | Second Amended Complaint (Public Version) | |
| | 155 Amended Complaint | |
| 09-01-2023 03:51:35 PM | Order Following Conference | |
| | 151 Order | |
| 09-01-2023 02:48:39 PM | Order for Expedited Briefing | |
| | 150 Order | |
| 08-31-2023 03:02:18 PM | Order and Opinion on Plaintiff's Motion for Limited Reconsideration | |
| | 149 Order and Opinion | |
| 08-30-2023 06:35:16 PM | Motion for Leave to File Under Seal | |
| | 145 Motion to File Under Seal | |
| 08-30-2023 06:35:16 PM | Proposed Order on Motion to Seal | |
| | 146 Proposed Order | |
| 08-30-2023 06:35:16 PM | Motion to Compel | |
| | 147 Motion to Compel | |

Brief in Support of Motion to Compel

148 Brief in Support (except Summary Jmnt Motion)
  -  148.1 Ex. A (UTC's 4th set of RFPs)
  -  148.2 Ex. B (LIQ responses to 4th set RFPs)
  -  148.3 Ex. C (June Hearing Transcript)
  -  148.4 Ex. D (July 19 email)
  -  148.5 Ex. E (July 20 email)
  -  148.6 Ex. F (NC-LIQ00117023)
  -  148.7 Ex. F (public placeholder)
  -  148.8 Ex. G (NC-LIQ00418073)
  -  148.9 Ex. G (public placeholder)
  -  148.10 Ex. H (NC-LIQ00418302)
  -  148.11 Ex. H (public placeholder)
  -  148.12 Ex. I (Aug 20 email)
  -  148.13 Ex. J (Kaseta deposition rough transcript)
  -  148.14 Ex. J (public placeholder)
  -  148.15 Ex. K (Stec affidavit)
  -  148.16 Ex. L (NC-LIQ00420110)
  -  148.17 Ex. L (public placeholder)
  -  148.18 Ex. M (NC-LIQ00420041)
  -  148.19 Ex. M (public placeholder)

08-30-2023 06:35:16 PM

| | | |
|---|---|---|
| 08-29-2023 04:44:05 PM | Order Granting Motion to Withdraw the Pro Hac Vice Admission of Deepa Kannappan | |
| | 144 Order | |
| 08-29-2023 01:20:54 PM | Order Granting Motion for Admission of Adam Pivovar to Practice Pro Hac Vice | |
| | 143 Order | |
| 08-23-2023 01:13:01 PM | Defendants' Brief in Opposition to Plaintiff's Motion for Reconsideration | |
| | 142 Response/Opposition Brief | |
| 08-18-2023 11:18:04 AM | Proposed Order on Motion to Withdraw (Deepa Kannappan) | |
| | 141 Proposed Order | |

| 08-18-2023 11:16:17 AM | Motion to Withdraw the Pro Hac Vice Admission of Deepa Kannappan |
| | 140 Motion to Withdraw |
| 08-18-2023 11:14:15 AM | Proposed Order on Motion for Pro Hac Admission |
| | 139 Proposed Order |
| 08-18-2023 11:11:47 AM | Motion for Admission to Practice Pro Hac Vice (Adam Pivovar) |
| | 138 Motion for Admission Pro Hac Vice |
| | - 138.1 Exhibit A - Client Statement |
| | - 138.2 Exhibit B - Pivovar Affidavit |
| 08-17-2023 09:29:48 AM | Notice of 10.9 Conference |
| | 137 Notice of Hearing |
| 08-14-2023 01:20:09 PM | Order on Second Motion for Extension of Time to File Second Amended Complaint and For Expedited Briefing |
| | 136 Order |
| 08-10-2023 06:20:54 PM | Motion for Limited Reconsideration of Order on Plaintiff's Motion to Amend |
| | 132 Motion for Reconsideration |
| 08-10-2023 06:20:54 PM | Brief in Support of Motion for Limited Reconsideration of Order on Plaintiff's Motion to Amend |
| | 133 Brief in Support (except Summary Jmnt Motion) |
| | - 133.1 Exhibit A |
| | - 133.2 Exhibit B |
| 08-10-2023 06:20:54 PM | Second Motion for Extension of Time to File Second Amended Complaint |
| | 134 Motion to Extend |
| 08-10-2023 06:20:54 PM | Proposed Order on Second Motion for Extension of Time to File Second Amended Complaint |
| | 135 Proposed Order |
| 08-07-2023 04:21:40 PM | Public Version of ECF No. 80.1 |
| | 127 Other Filing |
| 08-07-2023 04:21:40 PM | Public Version of ECF No. 80.2 |
| | 128 Other Filing |
| 08-07-2023 04:21:40 PM | Public Version of ECF No. 86.17 |
| | 129 Other Filing |
| 08-07-2023 04:21:40 PM | Public Version of ECF No. 93.4 |
| | 130 Other Filing |
| 08-07-2023 04:21:40 PM | Public Version of ECF No. 93.5 |
| | 131 Other Filing |
| 07-31-2023 11:05:19 AM | Order on Motion for Extension of Time |
| | 126 Order |
| 07-27-2023 04:50:13 PM | Unopposed Motion for Extension of Time to File Second Amended Complaint |
| | 124 Motion to Extend |
| 07-27-2023 04:50:13 PM | Proposed Order |
| | 125 Proposed Order |
| 07-26-2023 04:44:39 PM | Hearing Transcript Excerpts (6.20.23) from Order on Motions to Seal |
| | 123 Other Court Filing |
| 07-26-2023 04:40:07 PM | Order on Motions to Seal |
| | 122 Order |
| 07-20-2023 05:03:34 PM | Hearing Transcript Excerpts (6.20.23) from Order on Motion to Amend |
| | 121 Other Court Filing |
| 07-20-2023 04:59:02 PM | Order on Plaintiff's Motion to Amend |
| | 120 Order (OS) |
| 07-05-2023 01:41:45 PM | Designation of Secure Leave Period |
| | 119 Designation of Secure Leave |
| 06-23-2023 11:49:08 AM | Third Amended Case Management Order |
| | 118 Case Management Order |
| 06-23-2023 10:04:38 AM | Defendants' Proposed Third Amended CMO |
| | 117 Other Proposed |
| 06-23-2023 09:59:24 AM | Defendants' Consent Motion to Amend Case Management Order |
| | 116 Other Motion |
| 06-20-2023 04:17:00 PM | Second Amended Case Management Order |
| | 115 Case Management Order |

| 06-14-2023 04:43:16 PM | Amended Notice of Hearing |
| | 114 Notice of Hearing |
| 06-14-2023 01:58:49 PM | Order Granting Motion for Admission of Katherine Pappas to Practice Pro Hac Vice |
| | 113 Order |
| 06-14-2023 07:18:25 AM | Motion for PHV Admission of Katherine Pappas |
| | 111 Motion for Admission Pro Hac Vice |
| | - 111.1 Exhibit A (Client Statement) |
| | - 111.2 Exhibit B (Pappas Affidavit) |
| 06-14-2023 07:18:25 AM | Proposed Order Granting PHV Admission of Katherine Pappas |
| | 112 Proposed Order |
| 06-12-2023 05:42:24 PM | Reply in Support of Second Motion to Amend Case Management Order |
| | 110 Reply Brief |
| | - 110.1 Exhibit A |
| | Defendants' Joint Opposition to Plaintiff's Second Motion to Amend Case Management Order |
| | 109 Response/Opposition Brief |
| | - 109.1 Exhibit 1 - Excerpted 2023-02-16 Hearing Transcript |
| 06-08-2023 04:57:25 PM | - 109.2 Exhibit 2 - May 16, 2023 email |
| | - 109.3 Exhibit 3 - 2023-05-04 UTC 30(b)(6) Notice to Liquidia |
| | - 109.4 Exhibit 4 - Excerpted UTC Supplemental Responses |
| | - 109.5 Exhibit 5 - 2023-05-26 Email correspondence |
| | - 109.6 Exhibit 6 - Correspondence with Neutral Examiner |
| 06-07-2023 01:27:08 PM | Notice of Appearance of Corinne Hockman for Defendant Robert Roscigno |
| | 108 Notice of Appearance |
| 06-01-2023 05:13:57 PM | Order on Motion for Expedited Briefing |
| | 107 Order |
| 06-01-2023 05:04:19 PM | Notice of Hearing |
| | 106 Notice of Hearing |
| 06-01-2023 03:52:38 PM | Public Version of ECF No. 86.7 |
| | 102 Other Filing |
| 06-01-2023 03:52:38 PM | Public Version of ECF No. 86.12 |
| | 103 Other Filing |
| 06-01-2023 03:52:38 PM | Public Version of ECF No. 86.14 |
| | 104 Other Filing |
| 06-01-2023 03:52:38 PM | Public Version of ECF No. 86.17 |
| | 105 Other Filing |
| 06-01-2023 03:04:57 PM | Report of Mediator |
| | 101 Report of Mediator |
| 06-01-2023 11:53:27 AM | Brief in Support of Plaintiff's Second Motion to Amend CMO |
| | 100 Brief in Support (except Summary Jmnt Motion) |
| | - 100.1 Exhibit A - 5/22/23 Objection Letter |
| 06-01-2023 10:53:57 AM | Plaintiff's Second Motion to Amend CMO (Expedited Briefing and Consideration Requested) |
| | 99 Motion to Amend |
| | - 99.1 Proposed Order on Second Motion to Amend CMO |
| 05-30-2023 05:32:12 PM | Public Version of ECF No. 93.4 |
| | 96 Other Filing |
| 05-30-2023 05:32:12 PM | Public Version of ECF No. 93.5 |
| | 97 Other Filing |
| 05-30-2023 05:32:12 PM | Public Version of ECF No. 93.6 |
| | 98 Other Filing |
| 05-22-2023 04:16:43 PM | Supplement to Motion to Seal (ECF No. 78) |
| | 95 Motion to File Under Seal |
| 05-22-2023 03:38:53 PM | Plaintiff's Response in Support of Defendants' Motion to Seal |
| | 94 Brief in Support (except Summary Jmnt Motion) |
| 05-18-2023 05:25:23 PM | Reply Brief in Support of Motion for Leave to Amend Complaint |
| | 93 Reply Brief |
| | - 93.1 Exhibit A |
| | - 93.2 Exhibit B |
| | - 93.3 Exhibit C |
| | - 93.4 Exhibit D |
| | - 93.5 Exhibit E |

- 93.6 Exhibit F
- 93.7 Exhibit G
- 93.8 Exhibit H
- 93.9 Exhibit I

| | |
|---|---|
| | Motion for Leave to File Under Seal and Incorporated Memorandum of Law |
| 05-18-2023 05:03:24 PM | 91 Motion to File Under Seal |
| | - 91.1 Exhibit A - Affidavit of Dean Bunce |
| | Proposed Order for Motion For Leave to File Under Seal |
| 05-18-2023 05:03:24 PM | 92 Proposed Order |
| 05-08-2023 05:10:46 PM | Order on Consent Motion for Extension of Time |
| | 90 Order |
| | Consent Motion for Extension of Time to File Reply In Support of Motion to Amend and B.C.R. 5.2(f) Period for Filing Public Versions of Sealed Documents |
| 05-05-2023 11:18:19 AM | 88 Motion to Extend |
| | Proposed Order on Consent Motion for Extension of Time |
| 05-05-2023 11:18:19 AM | 89 Proposed Order |
| 05-01-2023 04:29:25 PM | Motion to Seal |
| | 87 Motion to File Under Seal |

Defendants' Brief in Opposition to Plaintiff's Motion to Amend Complaint

86 Response/Opposition Brief
- 86.1 Index of Exhibits
- 86.2 Ex. 1 - Notice of Docketing
- 86.3 Ex. 2 - Chart of Documents Cited in Proposed Second Am. Complaint
- 86.4 Ex. 3 - Pls Brief ISO Motion for Leave to file 2nd Am. Complaint
- 86.5 Ex. 4 - Liquidia Press Release
- 86.6 Ex. 5 - Filed Under Seal
- 86.7 Ex. 5 - Pl's Responses to Def Liquidia's First Set of Int. to Plaintiff
05-01-2023 04:05:43 PM
- 86.8 Ex. 6 - Email chain with Counsel dated April 6, 2023
- 86.9 Ex. 7 - Email chain with Counsel dated April 21, 2023
- 86.10 Ex. 8 - Sandoz v. UTC DE1 Complaint
- 86.11 Ex. 9 - Filed Under Seal
- 86.12 Ex. 9 - Pl's Responses to Defendant Dr. Roscigno's First Set of Int to Plaintiff
- 86.13 Ex. 10 - Filed Under Seal
- 86.14 Ex. 10 - 2007 Employment Agreement between Lung Rx and Robert Roscigno
- 86.15 Ex. 11 - Defendants' Joint Notice of RUle30(B)(6) Deposition of UTC
- 86.16 Ex. 12 - Filed Under Seal
- 86.17 Ex. 12 - Pls Second Supp. Responses to Def. Liquidia's First Set of Int to Plaintiff
- 86.18 Ex. 13 - Def Liquidia's First Set of Interrogatories to Plaintiff

| | |
|---|---|
| 04-20-2023 05:15:33 PM | Public-Redacted Brief in Support of Motion to Amend Complaint |
| | 85 Brief in Support (except Summary Jmnt Motion) |
| 04-20-2023 05:06:14 PM | Public Version - Motion to Amend Second Amended Complaint |
| | 84 Motion to Amend |
| 04-14-2023 10:58:51 AM | Order Following 10.9 Conference |
| | 83 Order |
| 04-12-2023 11:14:42 AM | Notice of Hearing |
| | 82 Notice of Hearing |
| 04-10-2023 09:18:23 PM | Brief in Support of Motion for Leave to Amend |
| | 81 Brief in Support (except Summary Jmnt Motion) |
| | Motion for Leave to Amend Complaint |
| 04-10-2023 09:15:31 PM | 80 Motion for Leave to Amend |
| | - 80.1 Exhibit A - Proposed Second Amended Complaint |
| | - 80.2 Exhibit B - Redline |
| 04-10-2023 09:05:36 PM | Proposed Order Granting Motion to Seal |
| | 79 Proposed Order |
| 04-10-2023 09:00:13 PM | Motion for Leave to File Under Seal and Incorporated Memorandum of Law |
| | 78 Motion to File Under Seal |
| 03-13-2023 12:54:50 PM | Order Granting Amended Motion for Admission to Practice Pro Hac Vice for Ms. Deepa Kannappan and Ms. Lauren Strosnick |
| | 77 Order |
| | Amended Motion for Admission Pro Hac Vice |
| 03-03-2023 03:57:16 PM | 75 Motion for Admission Pro Hac Vice |
| | - 75.1 Exhibit A - Client Statement |
| | - 75.2 Exhibit B - Strosnick Affidavit |
| | - 75.3 Exhibit C - Kannappan Affidavit |

| | |
|---|---|
| 03-03-2023 03:57:16 PM | Proposed Order on Motion for Pro Hac Admission<br>76 Proposed Order |
| 02-28-2023 01:22:29 PM | Motion for Admission to Practice Pro Hac Vice (Deepa Kannappan and Lauren Strosnick)<br>73 Motion for Admission Pro Hac Vice<br>- 73.1 Exhibit A - Client Statement<br>- 73.2 Exhibit B - Strosnick Affidavit<br>- 73.3 Exhibit C - Kannappan Affidavit |
| 02-28-2023 01:22:29 PM | Proposed Order on Motion for Pro Hac Admission<br>74 Proposed Order |
| 02-16-2023 01:27:45 PM | Amended Case Management Order<br>72 Case Management Order |
| 02-16-2023 01:23:30 PM | Order Following 10.9 Conference<br>71 Order |
| 02-08-2023 03:07:07 PM | Defendants' Joint Opposition to Plaintiff's Motion to Amend Case Management Order<br>70 Response/Opposition Brief<br>- 70.1 Exhibit A - Email Chain Between Counsel |
| 02-06-2023 05:07:28 PM | Notice of 10.9 Conference And Notice of Hearing on Motion to Amend Case Management Order<br>69 Notice of Hearing |
| 02-01-2023 05:37:05 PM | Proposed Order Granting Motion to Amend Case Management Order<br>68 Proposed Order |
| 02-01-2023 05:34:02 PM | Motion to Amend Case Management Order<br>67 Motion to Amend |
| 12-02-2022 10:40:12 AM | Amended Protective Order<br>66 Order |
| 12-01-2022 11:23:36 AM | Protective Order<br>65 Order |
| 11-08-2022 03:10:27 PM | Order Granting Amended Motion for Admission of Arthur P. Dykhuis to Practice Pro Hac Vice<br>64 Order |
| 11-08-2022 08:36:48 AM | [Proposed] Order Granting Amended Motion for Admission Pro Hac Vice of Arthur P. Dykhuis<br>63 Proposed Order |
| 11-08-2022 08:30:26 AM | Amended Motion for Admission of Arthur P. Dykhuis to Practice Pro Hac Vice<br>62 Motion for Admission Pro Hac Vice<br>- 62.1 Exhibit A - Statement<br>- 62.2 Exhibit B - Affidavit of Dykhuis |
| 11-07-2022 11:29:21 AM | Dr. Roscigno's Answer to Plaintiff's First Amended Complaint<br>61 Answer to Complaint |
| 11-02-2022 10:11:13 AM | Liquidia's Answer to Plaintiff's First Amended Complaint<br>60 Answer to Complaint |
| 10-31-2022 03:26:05 PM | Notice of Joinder with Defendant Robert Roscigno's Response to Plaintiff's Motion for Protective Order<br>59 Other Notice |
| 10-31-2022 02:57:30 PM | Defendant Robert Roscigno's Response to Plaintiff's Motion for Protective Order<br>58 Other Filing<br>- 58.1 Exhibit A<br>- 58.2 Exhibit B<br>- 58.3 Exhibit C<br>- 58.4 Exhibit D<br>- 58.5 Exhibit E |
| 10-25-2022 10:42:02 AM | Motion for Admission of Arthur P. Dykhuis to Practice Pro Hac Vice<br>56 Motion for Admission Pro Hac Vice<br>- 56.1 Exhibit A - Affidavit of Arthur P. Dykhuis |
| 10-25-2022 10:42:02 AM | Proposed Order for Pro Hac Admission of Dykhuis<br>57 Proposed Order |
| 10-13-2022 03:22:56 PM | Order and Opinion on Defendants' Motion to Dismiss Plaintiff United Therapeutics Corporation's First Amended Complaint<br>55 Order and Opinion |
| 10-11-2022 11:13:36 AM | Brief in Support of Motion for Protective Order<br>54 Brief in Support (except Summary Jmnt Motion)<br>- 54.1 Exhibit A - Roscigno LinkedIn |
| 10-11-2022 11:02:50 AM | Plaintiff's Motion for Protective Order<br>52 Motion for Protective Order |

| | |
|---|---|
| 10-11-2022 11:02:50 AM | Exhibit A |
| | 53 Proposed Order |
| 09-13-2022 04:46:06 PM | Designation of Mediator |
| | 51 Designation of Mediator |
| 08-30-2022 09:43:58 AM | Order on Joint Motion for Extension of Time to Select Mediator |
| | 50 Order |
| 08-29-2022 05:37:47 PM | Proposed Order on Motion for Extension of Time to Select Mediator |
| | 49 Proposed Order |
| 08-29-2022 05:36:07 PM | Joint Motion to Extend Deadline to Select Mediator |
| | 48 Motion to Extend |
| 08-05-2022 11:07:36 AM | ESI Protocol |
| | 47 Other Filing |
| 07-27-2022 03:50:18 PM | Consent Order Regarding Production of Documents |
| | 46 Order |
| 07-26-2022 04:19:04 PM | [Proposed] Consent Order Regarding Production of Documents |
| | 45 Proposed Order |
| 07-21-2022 03:39:39 PM | Case Management Order |
| | 44 Case Management Order |
| 06-30-2022 04:33:06 PM | Order Granting Plaintiff United Therapeutics Corporation's Motion for Admission of Douglas H. Carsten and William Jackson to Practice Pro Hac Vice |
| | 43 Order |
| 06-29-2022 06:39:39 PM | Proposed Order Granting Motion for Admission of Douglas H. Carsten and William Jackson to Practice Pro Hac Vice |
| | 42 Proposed Order |
| 06-29-2022 06:35:07 PM | Motion for Admission of Douglas H. Carsten and William Jackson to Practice Pro Hac Vice |
| | 41 Motion for Admission Pro Hac Vice |
| | - 41.1 Exhibit A |
| | - 41.2 Exhibit B |
| 06-28-2022 12:23:49 PM | Notice of Hearing and Case Management Conference |
| | 40 Notice of Hearing |
| 06-13-2022 11:53:37 AM | Reply Brief in Further Support of Defendants' Motion to Dismiss Plaintiff's First Amended Complaint |
| | 39 Reply Brief |
| 06-06-2022 04:17:30 PM | Proposed Case Management Order |
| | 38 Proposed Order |
| 06-06-2022 04:12:51 PM | Case Management Report |
| | 37 Case Management Report |
| 06-03-2022 11:43:54 AM | Order on Motion for Extension of Time |
| | 36 Order |
| 06-02-2022 03:08:04 PM | Defendants' Joint Motion for Extension of Time to Reply |
| | 34 Motion to Extend |
| 06-02-2022 03:08:04 PM | Proposed Order for Joint Motion for Extension of Time to Reply |
| | 35 Proposed Order |
| 06-02-2022 02:52:55 PM | Affidavit of Service |
| | 33 Affidavit of Service |
| 05-27-2022 02:42:14 PM | Plaintiff's Amended Certificate of Service |
| | 32 Certificate of Service |
| 05-27-2022 01:58:29 PM | Plaintiff's Voluntary Dismissal without Prejudice (Claim 3) |
| | 31 Voluntary Dismissal |
| 05-27-2022 01:54:58 PM | Plaintiff's Brief in Opposition to Motion to Dismiss |
| | 30 Response/Opposition Brief |
| 05-17-2022 03:54:48 PM | Order Granting Defendant Robert Roscigno's Motion for Admission Pro Hac Vice of Miles O. Indest |
| | 29 Order |
| 05-17-2022 03:42:34 PM | Order Granting Defendant Robert Roscigno's Amended Motion for Admission Pro Hac Vice of David E. Finkelson |
| | 28 Order |
| 05-13-2022 10:19:04 AM | Motion for Admission Pro Hac Vice of Miles O. Indest |
| | 26 Motion for Admission Pro Hac Vice |
| | - 26.1 Declaration of Miles Indest |

- 26.2 Statement of Client
- 26.3 Certificates of Good Standing - Texas and Louisiana

| 05-13-2022 10:19:04 AM | Proposed Order - Motion for Admission Pro Hac Vice of Miles Indest |
| | 27 Proposed Order |
| | Amended Motion for Admission Pro Hac Vice of David E. Finkelson |
| 05-10-2022 04:15:55 PM | 24 Motion for Admission Pro Hac Vice |
| |   - 24.1 Client Statement |
| |   - 24.2 Declaration of David Finkelson |
| |   - 24.3 Certificate of Good Standing - Virginia Supreme Court |
| 05-10-2022 04:15:55 PM | Proposed Order - Amended Motion for Pro Hac Vice Admission |
| | 25 Proposed Order |
| 05-10-2022 03:13:54 PM | Defendants' Motion to Dismiss Plaintiff's First Amended Complaint |
| | 22 Motion to Dismiss |
| | Defendants' Brief In Support of Defendants' Motion to Dismiss Plaintiff's First Amended Complaint |
| | 23 Brief in Support (except Summary Jmnt Motion) |
| |   - 23.1 Index of Supporting Materials |
| 05-10-2022 03:13:54 PM |   - 23.2 Ex. A - Order Granting Stipulation of Partial Judgment of Non-Infringement (D. Del. Jan. 3, 2022) |
| |   - 23.3 Ex. B - Order Denying Plaintiff's Motion for Leave to File a Second Amended Complaint (D. Del. Nov. 17, 2021) |
| |   - 23.4 Ex. C - Excerpts from Liquidia Techs., Inc. v. United Therapeutics Corp., IPR2020-00770, Paper 45 (P.T.A.B. Oct. 8, 2021) |
| |   - 23.5 Ex. D - Excerpts from Liquidia Techs., Inc. v. United Therapeutics Corp., IPR2021-00406, Paper 18 (P.T.A.B. Aug. 11, 2021) |
| 05-06-2022 02:04:20 PM | Order Granting Motion for Admission to Practice Pro Hac Vice for Sanya Sukduang and Jonathan Davies |
| | 21 Order |
| | Motion for Admission Pro Hac Vice |
| | 19 Motion for Admission Pro Hac Vice |
| 05-04-2022 05:05:03 PM |   - 19.1 Exhibit A - Client Statement |
| |   - 19.2 Exhibit B - Affidavit of Sanya Sukduang |
| |   - 19.3 Exhibit C - Affidavit of Jonathan Davies |
| 05-04-2022 05:05:03 PM | Proposed Order for Motion for Pro Hac Vice Admission |
| | 20 Proposed Order |
| 05-03-2022 03:09:26 PM | Joint Status Report |
| | 18 Status Report |
| 04-29-2022 10:48:18 AM | Motion for Admission Pro Hac Vice of David E. Finkelson |
| | 14 Motion for Admission Pro Hac Vice |
| 04-26-2022 02:20:19 PM | Notice of Appearance of Mark E. Anderson |
| | 13 Notice of Appearance |
| 04-25-2022 05:08:25 PM | Notice of Appearance of Corri A. Hopkins |
| | 12 Notice of Appearance |
| 04-25-2022 05:05:31 PM | Notice of Appearance of Stephen V. Carey |
| | 11 Notice of Appearance |
| 04-25-2022 04:31:02 PM | Notice of Appearance of Jim W. Phillips, Jr. |
| | 10 Notice of Appearance |
| 04-25-2022 02:07:03 PM | Notice of Appearance of Eric M. David |
| | 9 Notice of Appearance |
| 04-25-2022 01:41:27 PM | Notice of Appearance |
| | 8 Notice of Appearance |
| 01-31-2022 12:00:00 PM | Text Order Granting Consent Motion to Withdraw as Counsel for Plaintiff (filed in United States District Court, Middle District of North Carolina, Durham Division, Case No. 1:22-CV-007) |
| | 17 Other Court Filing |
| 01-27-2022 12:00:00 PM | Consent Motion to Withdraw as Counsel for Plaintiff United Therapeutics Corporation (filed in United States District Court, Middle District of North Carolina, Durham Division, Case No. 1:22-CV-007) |
| | 16 Other Court Filing |
| 01-11-2022 04:49:01 PM | Snapshot |
| | 7 Case Closed Snapshot |
| 01-10-2022 04:25:13 PM | Notice of Removal to Federal Court |
| | 6 Notice of Removal |
| |   - 6.1 Exhibit A - Notice of Removal (USDC Middle District of NC) |
| 01-10-2022 12:00:00 PM | First Amended Complaint (filed in United States District Court, Middle District of North Carolina, Durham Division, Case No. 1:22-CV-007) |
| | 15 Other Court Filing |

12-20-2021 02:31:52 PM          Certification of Payment
                                5 Certification of Cost

12-13-2021 03:03:59 PM          Assignment Order
                                2 Assignment Order

12-13-2021 03:03:58 PM          Designation Order
                                1 Designation Order

12-10-2021 03:11:14 PM          Notice of Designation
                                4 Notice of Designation
                                    - 4.1 UTC v. Liquidia - Complaint - Filed 12.10.2021.pdf
                                    - 4.2 UTC v. Liquidia - Summons - Filed 12.10.2021.pdf

12-10-2021 03:07:27 PM          Complaint
                                3 Complaint
                                    - 3.1 UTC v. Liquidia - Summons - Filed 12.10.2021.pdf